# UNITED STATES BANKRUPTCY COURT
# NORTHERN DISTRICT OF ILLINOIS
# WESTERN DIVISION

| | |
|---|---|
| In re: MURPHY, KEVIN § | Case No. 10-70002 |
| MURPHY, ANN MARIE § | |
| § | |
| Debtor(s) § | |

## NOTICE OF TRUSTEE'S FINAL REPORT AND
## APPLICATIONS FOR COMPENSATION
## AND DEADLINE TO OBJECT (NFR)

   Pursuant to Fed. R. Bankr. P.2002(a)(6) and 2002(f)(8), please take notice that
<u>STEPHEN G. BALSLEY</u>, trustee of the above styled estate, has filed a Final Report and the trustee and the trustee's professionals have filed final fee applications, which are summarized in the attached Summary of Trustee's Final Report and Applications for Compensation.

   The complete Final Report and all applications for compensation are available for inspection at the Office of the Clerk, at the following address:
   211 South Court Street
   Room 110
   Rockford, IL  61101

   Any person wishing to object to any fee application that has not already been approved or to the Final Report, must file a written objection within   21 days from the mailing of this notice, serve a copy of the objections upon the trustee, any party whose application is being challenged and the United States Trustee.  A hearing on the fee applications and any objection to the Final Report will be held at 09:30AM on 06/29/2011 in Courtroom 115, United States Courthouse,
211 South Court Street
Room 115
Rockford, IL  61101.
If no objections are filed, upon entry of an order on the fee applications, the trustee may pay dividends pursuant to FRBP 3009 without further order of the Court.

**UST Form 101-7-NFR (10/1/2010)**

Date:  / / By:  /s/ STEPHEN G. BALSLEY
Trustee

STEPHEN G. BALSLEY
6833 STALTER DRIVE
ROCKFORD, IL 61108
(815) 962-6611

**UST Form 101-7-NFR (10/1/2010)**

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF ILLINOIS**
**WESTERN DIVISION**

| | | |
|---|---|---|
| In re: MURPHY, KEVIN | § | Case No. 10-70002 |
| MURPHY, ANN MARIE | § | |
| | § | |
| Debtor(s) | § | |

**SUMMARY OF TRUSTEE'S FINAL REPORT**
**AND APPLICATIONS FOR COMPENSATION**

| | |
|---|---|
| *The Final Report shows receipts of* | $ 7,998.37 |
| *and approved disbursements of* | $ 0.00 |
| *leaving a balance on hand of* [1] | $ 7,998.37 |
| **Balance on hand:** | $ 7,998.37 |

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| None | | | | | |

| | |
|---|---|
| Total to be paid to secured creditors: | $ 0.00 |
| Remaining balance: | $ 7,998.37 |

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - STEPHEN G. BALSLEY | 1,549.84 | 0.00 | 1,549.84 |
| Attorney for Trustee, Fees - Barrick, Switzer, Long, Balsley & Van Evera | 2,916.50 | 0.00 | 2,916.50 |

| | |
|---|---|
| Total to be paid for chapter 7 administration expenses: | $ 4,466.34 |
| Remaining balance: | $ 3,532.03 |

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed.  The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category.  The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

**UST Form 101-7-NFR (10/1/2010)**

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| None | | | |

| | | |
|---|---|---|
| Total to be paid for prior chapter administrative expenses: | $ | 0.00 |
| Remaining balance: | $ | 3,532.03 |

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $71,778.11 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 2 | Internal Revenue Service | 0.00 | 0.00 | 0.00 |
| 11P | Department of the Treasury-Internal Revenue Servic | 67,194.82 | 0.00 | 3,306.50 |
| 13P | Missouri Department of Revenue | 4,583.29 | 0.00 | 225.53 |

| | | |
|---|---|---|
| Total to be paid for priority claims: | $ | 3,532.03 |
| Remaining balance: | $ | 0.00 |

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 1,595,504.05 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1 | Quill | 2,788.06 | 0.00 | 0.00 |
| 3 | Commonwealth Land Title Ins | 173,258.01 | 0.00 | 0.00 |
| 4 | Fidelity National Title Insurance | 248,025.11 | 0.00 | 0.00 |
| 5 | Portable Cooling and Heating | 1,665.00 | 0.00 | 0.00 |
| 6 | Fifth Third Bank | 21,955.63 | 0.00 | 0.00 |
| 7 | Chase Bank USA, N.A. | 19,178.13 | 0.00 | 0.00 |
| 8 | Fia Card Services, NA/Bank of America | 3,916.92 | 0.00 | 0.00 |
| 9 | Fia Card Services, NA/Bank of America | 4,116.07 | 0.00 | 0.00 |

**UST Form 101-7-NFR (10/1/2010)**

| | | | | |
|---|---|---:|---:|---:|
| 10 | Bruce H Matson LFG Trustee | 444,150.22 | 0.00 | 0.00 |
| 11U | Department of the Treasury-Internal Revenue Servic | 21,450.96 | 0.00 | 0.00 |
| 12 | Marlin Leasing | 49,320.92 | 0.00 | 0.00 |
| 13U | Missouri Department of Revenue | 768.85 | 0.00 | 0.00 |
| 14 | American Express Centurion Bank | 706.13 | 0.00 | 0.00 |
| 15 | American Express Bank, FSB | 4,980.37 | 0.00 | 0.00 |
| 16 | Guaranty Bank | 191,368.90 | 0.00 | 0.00 |
| 17 | Polo Towne Crossing | 407,854.77 | 0.00 | 0.00 |

Total to be paid for timely general unsecured claims:  $   0.00
Remaining balance:  $   0.00

Tardily filed claims of general (unsecured) creditors totaling $ 1,590.73 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---:|---:|---:|
| 18 | Children's Hospital of Wisconsin | 1,590.73 | 0.00 | 0.00 |

Total to be paid for tardy general unsecured claims:  $   0.00
Remaining balance:  $   0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---:|---:|---:|
| None | | | | |

Total to be paid for subordinated claims:  $   0.00
Remaining balance:  $   0.00

**UST Form 101-7-NFR (10/1/2010)**

Prepared By: /s/STEPHEN G. BALSLEY
Trustee

STEPHEN G. BALSLEY
6833 STALTER DRIVE
ROCKFORD, IL  61108
(815) 962-6611

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**UST Form 101-7-NFR (10/1/2010)**

United States Bankruptcy Court
Northern District of Illinois

In re:                                                                    Case No. 10-70002-MB
Kevin Murphy                                                              Chapter 7
Ann Marie Murphy
        Debtors

# CERTIFICATE OF NOTICE

District/off: 0752-3           User: lorsmith             Page 1 of 11              Date Rcvd: Jun 06, 2011
                               Form ID: pdf006            Total Noticed: 367

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Jun 08, 2011.
```
db/jdb     +Kevin Murphy,    Ann Marie Murphy,    10769 Cambria Court,    Huntley, IL 60142-4049
tr         +Stephen G Balsley,    Barrick, Switzer, Long, Balsley, etal,    6833 Stalter Drive,
             Rockford, IL 61108-2579
15049191    1000 East Woodfield Assoc, LLC,    One Woodfield Lake CFE001,    P.O. Box 6105,
             Hicksville, NY 11802-6105
15017138   +11004 S Cicero Ave LLC,    c/o George C Rantil Esq,    55 W 22nd St #109,    Lombard IL 60148-4801
15017137   +11004 S Cicero Ave LLC,    7719 W Belmont Avenue,    Elmwood Park IL 60707-1005
15017139   +20 North Clark Street LLC,    c/o Hamilton Partners Inc A/R,    300 Park Blve #500,
             Itasca IL 60143-2635
15017140   +3077 Spectrum LLC,    c/o MLG Management,    13400 Bishops Ln #100,    Brookfield WI 53005-6237
15019642   +320 Store Inc,    320 N Court St,    Rockford IL 61103-6896
15017141   +4544 Partners LLC,    4544 W 103rd St,    Oak Lawn IL 60453-4865
14922871   +A-Tec Ambulance, Inc.,    PO Box 457,    Wheeling, IL 60090-0457
15017142   +A-Tech,    POB 807,    Mount Prospect IL 60056-0807
15017145    ACS Title Records Corporation,    POB 201322,    Dallas TX 75320-1322
15019645   +ADT Security Services,    c/o SKO Brenner American,    POB 9320,    Baldwin NY 11510-9320
14922872   +ADT Security Services, Inc.,    c/o Allied Interstate, Inc.,    P.O. Box 361403,
             Columbus, OH 43236-1403
15019647    ASCAP,    21678 Network Place,    Chicago Il 60673-1216
15017160   +AT & T,    POB 930170,    Dallas TX 75393-0001
15019648    AT & T,    POB 8100,    Aurora IL 60507-8100
15049159    AT&T,    P.O. Box 9301310,    Louisville, KY 40290-0000
15017251   +AT&T,    Bankruptcy Department,    PO Box 769,    Arlington TX 76004-0769
15017252    AT&T Wireless Services Inc,    Bankruptcy Department,    PO Box 309,    Portland OR 97207-0309
15019643   +Abrams & Abrams PC,    Judge & Dolph Ltd,    180 W Washington St #910,    Chicago IL 60602-2316
15017144   +Access Title Company Inc,    205 W Cherry Street,    Lancaster WI 53813-1630
15019644   +Accounts Receivable Mgmt,    POB 352,    Milford CT 06460-0352
15049179   +Air Baud,    8250 Utah Street,    Merrillville, IN 46410-6578
15017146   +Air Baud,    8250 UtahStreet,    Merrillville IN 46410-6578
14922873   +Alexian Brothers-St Alexius Med,    1555 Barrington Rd.,    Hoffman Estates, IL 60169-1019
15017147   +All My Sons of Milwaukee,    6204 Ace Industrial Drive,    Cudahy WI 53110-2868
14922874   +Alliant Credit Union,    c/o Grant & Weber, Inc.,    861 Coronado Center Dr., Ste. 211,
             Henderson, NV 89052-3992
15017148   +Alphagraphics,    18W 100 22nd Street, Suite 103-B,    Oakbrook Terrace IL 60181-4798
15049175   +Alphagraphics,    18W100 22nd Street,    Suite 103-B,    Oakbrook Terrace IL 60181-4798
15017149   +Alta Title Co LLC,    2522 Golf Rd #3,    Eau Claire WI 54701-6033
15017150    Amerenue,    POB 66529,    Saint Louis MO 63166-6529
15017156   +AmeriTitle & Abstract Inc,    POB 383,    Crandon WI 54520-0383
15017155   +AmericInn of Shawano,    POB 10008,    Green Bay WI 54307-0008
15017151   +American Arbitration Association,    6795 North Palm avenue 2nd Floor,    Fresno CA 93704-1088
15017152    American Express,    POB 0001,    Los Angeles CA 90096-0001
15019646    American Express,    c/o OSI Collection Serv Inc,    POB 983,    Brookfield WI 53008-0983
14922876   +American Express,    c/o NCO Financial Systems, Inc,    507 Prudential Rd.,
             Horsham, PA 19044-2308
14922875    American Express,    c/o NCO Financial Systems Inc.,    P.O. Box 15773,    Wilmington, DE 19850-5773
14950217    American Express Bank FSB,    c/o Becket and Lee LLP,    POB 3001,    Malvern PA 19355-0701
15017153   +American Express Business Finance,    600 Travis Street Suite 1300,    Houston TX 77002-3029
16514257    American Express Centurion Bank,    c o Becket and Lee LLP,    POB 3001,    Malvern, PA 19355-0701
15017154    Americas Best Value Inn,    c/o Innworks Attn: Direct Bill,    1611 W County Rd B #200,
             Roseville MN 55113-4059
15017253   +Ameritech,    c/o At&t,    Bankruptcy Department,    PO Box 769,    Arlington TX 76004-0769
15017579   +Andrew Furman,    13356 Millbank Drive,    Plainfield IL 60585-5378
14922877    Anil K. Khemani, M.D., S.C.,    3703 Doty Road, Suite 4,    Woodstock, IL 60098-7517
15017157   +Aramark Refreshment Services,    2885 S 171st Street,    New Berlin EI  53151-3511
15049163   +Aramark Refreshment Services,    2885 S. 171st Street,    New Berlin, WI 53151-3511
15017158   +Arvidson Pools and Spas,    3209 South Route 31,    Crystal Lake IL 60012-1402
15017159   +Ask Services Inc,    POB 871280,    Canton MI 48187-6280
15017161    At & T,    POB 9301310,    Louisville KY 40290
15017162   +At & T Internet Services,    POB 650396,    Dallas TX 75265-0396
15017163   +At & T Managed Internet Service,    POB 277109,    Atlanta GA 30384-7109
15017164   +At & T Mobility,    POB 6463,    Carol Stream IL 60197-6463
15017166   +Attorneys Title Insurance Fund,    POB 8100,    Aurora IL 60507-8100
15017167   +Attorneys Title Insurance Fund,    6545 Corporate Centre Blvd,    Orlando FL 32822-1548
15019649   +Avron Funding LLC,    c/o Teller Levit et al,    11 E Adams St,    Chicago IL 60603-6301
15017178   +BMT Leasing Inc,    c/o Barbara Lanza Farley,    POB 53659,    Philadelphia PA 19105-3659
15017184   +BYRD Mobile Notary Inc,    6710 Lake Cove Ct,    Suffolk VA 23435-2933
15017168    Bandwidth.com,    Dept CH 17337,    Palatine IL 60055-7337
15019650    Bank of America,    POB 15726,    Wilmington DE 19886-5726
15019651    Bank of America,    POB 37271,    Baltimore MD 21297-3271
15019640   +Bank of America,    POB 21846,    Greensboro NC 27420-1846
14922878   +Bank of America,    Dykema Gossett, PLLC,    10 S. Wacker Dr., Suite 2300,    Chicago, IL 60606-7439
15017169   +Bank of America & Bank of New York,    500 N Michigan,    Chicago IL 60611-3777
```

```
District/off: 0752-3          User: lorsmith              Page 2 of 11                   Date Rcvd: Jun 06, 2011
                              Form ID: pdf006             Total Noticed: 367


15019652      Bank of America Card Services,   c/o Sunrise Credit Services Inc,   POB 9100,
               Farmingdale NY 11735-9100
15019653     +Bank of America NA,   POB 22033,   Greensboro NC 27420-2033
15017171     +Bank of America NA,   500 N Michigan,   Chicago IL 60611-3777
15017170      Bank of America f/k/a,   Creditor Interchange,   80 Holtz Drive Buffalo NY 14225
14922879      Bank of America, N.A.,   c/o National Enterprise Systems,   29125 Solon Road,
               Solon, OH 44139-3442
15049147     +Bank of America, N.A.,   500 N. Michigan,   Chicago, IL 60611-3777
15049150     +Bank of America, f/k/a,   Creditor Interchange,   80 Holtz Drive,   Buffalo, NY 14225-1470
15017173     +Belpro Fire Specialists Inc,   W1796 Elk Lane,   Kaukauna WI 54130-7101
15017174     +Best Western,   7220 122nd Ave,   Kenosha WI 53142-7313
15017175     +Best Western Campus Inn,   815 Park Ave,   Beaver Dam WI 53916-2205
15017176      Bi-State Industries Inc,   105 Concord Plaza Suite 211,   Saint Louis MO 63128
15049142      Bi-State Industries Inc,   105 Concord Plaza, Suite 211,   Saint Louis, MO 63128-0000
15017177     +Blanca Corral,   7743 Mount Drive,   Schererville IN 46375-3379
15017179     +Bradley & Lori Emmert,   c/o Rollie Hanson,   10150 West National Ave #370,
               West Allis WI 53227-2152
15017580      Brian Carrara,   11278 Laura Ln,   Frankfort IL 60423-8195
16279498     +Bruce H Matson LFG Trustee,   LeClairRyan,   Riverfront Plaza East Tower,
               951 E Byrd Street 8th Floor,   Richmond VA 23219-4055
15017182     +Bud Alamprese,   c/o Thomas M Breen Esq,   619 S Addison Rd,   Addison IL 60101-4655
15019654      Burr Pest Control,   1649 Charles Street,   Rockford IL 61104-2404
15017183     +Business Only Broadband,   777 Oakmont Lane, Suite 2000,   Westmont IL 60559-5504
15017499    ++CINTAS DOCUMENT MANAGEMENT,   10801 KEMPWOOD DR STE 4,   HOUSTON TX 77043-1414
             (address filed with court: Cintas Document Management,   POB 633842,   Cincinnati OH 45263-3842)
15017503     +CNA Surety,   8137 Innovation Way,   Chicago IL 60682-0081
15019572     +CYMA,   2330 W University, Suite 7,   Tempe AZ 85281-7294
15017185     +Capital Newspapers,   POB 8759,   Madison WI 53708-8759
14922880      Capital One Bank USA, N.A.,   c/o Alliance One Receivables Mngmt,   P.O. Box 3111,
               Southeastern, PA 19398-3111
14922881     +Capital One Services LLC,   c/o Nelson, Watson & Associates LLC,
               80 Merrimack Street Lower Level,   Haverhill, MA 01830-5211
14922882     +CarMax Auto Finance,   P.O. Box 440609,   Kennesaw, GA 30160-9511
14922883      Centegra Health System,   Centegra Specialty Hospital,   P.O. Box 1990,
               Woodstock, IL 60098-1990
14922884     +Centegra Hospital Woodstock,   HR Accounts, Inc,   7017 John Deere Pkwy,   Moline, IL 61265-8072
15017495      Centegra Memorial Medical Center,   3101 Doty Road,   Woodstock IL 60098
15049126     +Centegra Memorial Medical Center,   3701 Doty Rd.,   Woodstock, IL 60098-7550
15049127      Centegra Memorial Medical Center,   101 Doty Road,   Woodstock, IL 60098-0000
14922887      Centegra Specialty Hospital,   South Street,   PO Box 1990,   Woodstock, IL 60098-1990
14922888      Chase,   P.O. Box 24696,   Columbus, OH 43224-0696
15019657      Chase Bank,   POB 15548,   Wilmington DE 19886-5548
15019656     +Chase Bank,   c/o United Col Bureau Inc,   POB 1418,   Maumee OH 43537-8418
15019655      Chase Bank,   c/o Viking Collection Serv Inc,   POB 59207,   Minneapolis MN 55459-0207
15019658      Chase Bank USA,   c/o Client Services Inc,   3451 Harry Truman Blvd,   St Charles MO 63301-4047
14922889     +Chase Bank USA, N.A.,   c/o NCO Financial Systems, Inc.,   P.O. Box 15081,
               Wilmington, DE 19850-5081
16227211      Chase Bank USA, N.A.,   PO Box 15145,   Wilmington, DE 19850-5145
15017122     +Chase Home Finance,   c/o Codilis & Associates,   15W030 N Frontage Road,
               Willowbrook IL 60527-6921
14922890      Chase Home Mortgage,   c/o Codillis & Associates,   15W030 N. Frontage Road,
               Willowbrook, IL 60527-6921
15017496      Chicago Title Insurance Co,   POB 987,   Waukesha WI 53187-0987
15017497      Chicago Title Insurance Co,   c/o Richard L Zaffiro,   4261 N 92nd St,   Milwaukee WI 53222-1617
14922892     +Children's Hospital of Wisconsin,   Bruck Law Offices, S.C.,   322 E. Michigan, 6th Floor,
               Milwaukee, WI 53202-5012
15017498     +Cintas Document Management,   POB 5007,   De Pere WI 54115-5007
15019659     +Cintas Fire Protection,   N56W13605 Silver Spring,   Menomonee Falls WI 53051-6127
15017501     +Citadel Information Management,   829 Blackhawk Dr,   Westmont IL 60559-1119
14922893      Citi Financial, Inc.,   c/o ER Solutions, Inc.,   P.O. Box 9007,   Renton, WA 98057-9007
14922894     +Citibank Visa,   P.O. Box 6241,   Sioux Falls, SD 57117-6241
15048925     +City of Green Bay,   Assessors Office Room # 102,   110 N. Jefferson Street,
               Green Bay, WI 54301
15017123      City of Green Bay,   Assessors Office Room #102,   110 N Jefferson Street,   Green Bay WI 54301
15017124     +City of Madison,   Attn: Treasurer's Office,   POB 2999,   Madison WI 53701-2999
15019662      City of Rockford,   425 E State St,   Rockford IL 61104-1068
15017125     +City of West Allis,   Attn: Treasurer's Office,   755 W Greenfield Ave,   West Allis WI 53204
15048923     +City of West Allis,   Attn: Treasurer's Office,   7525 W. Greenfield Ave,
               West Allis, WI 53214-4688
15049114     +Clausen Miller P.C.,   10 S. LaSalle,   Chicago, IL 60603-1098
15017502     +Clausen Miller PC,   10 S LaSalle,   Chiago IL 60603-1098
15019663     +Coca-Cola Enterprises Bottling Companies,   2335 Paysphere Circle,   Chicago IL 60674-0001
15019664      Comcast Cable,   POB 3001,   Southeastern PA 19398-3001
15017505     +Comfort Inn,   77 Holiday Lane,   Fond Du Lac WI 54937-9143
15019665     +Commercial Recovery Corp,   9298 Central Ave NE #310,   Minneapolis MN 55434-4219
15017506     +Commonwealth Land Title Inc,   Fidelity National Title Group,   505 E North Ave,
               Carol Stream IL 60188-2126
15049110     +Commonwealth Land Title Ins,   Eric J Malnar,   Stahl Cowen,   55 West Monroe Suite 1200,
               Chicago IL 60603-5127
```

```
District/off: 0752-3           User: lorsmith              Page 3 of 11                  Date Rcvd: Jun 06, 2011
                               Form ID: pdf006             Total Noticed: 367


15049109     +Commonwealth Land Title Ins Premium,     Fidelity National Title Group,     505 E. North Ave,
               Carol Stream, IL 60188-2126
15017507     +Corporate Business Systems,    6300 Monona Dr,    Madison WI 53716-3977
15017508     +Country Inns & Suites,    2000 Gateway Ct,    West Bend WI 53095-8535
14922896     +Crystal Lake Oral & Maxillofacial,    Francis X. Gosser, Esq,    105 Van Buren St.,
               Woodstock, IL 60098-3246
15017510     +Culligan Water Conditioning Co,    8911 Veterans Memorial Pkwy,    O Fallon MO 63366-3093
15017511     +Culligan Water of St Louis,    2380 Cassens Dr,    Fenton MO 63026-2503
15017521      DRA-CLP CP Tampa LLC,    c/o J Gundlach/Trenam Kemker etc,     Office Box 1102,
               Tampa FL 33601-1102
15017522      DRA/CLP Bayside Tampa LLC,    POB 933831,    Atlanta GA 31193-3831
15017514      Days Inn - Johnson Creek,    W 4545 Linmar Lane,    Johnson Creek WI 53038
15049099      Days Inn - Johnson Creek,    W 4545 Linmar Lane,    Johnson Creek, WI 53038-0000
15017516     +DeLage Landen Financial Services,    c/o W Callahan/Flamm Boroff Bacine,     794 Penllyn Pike,
               Blue Bell PA 19422-1669
15017515     +Dean Insurance Co,    230 N Westmonte Dr #2100,    Altamonte Springs FL 32714-0609
15017517     +Deluxe Business Forms,    POB 742572,    Cincinnati OH 45274-2572
15048922      Dept of Workforce Development,    Division of Unemployment Insurance,     PO Box 78960,
               Milwaukee, WI 53278-0960
15017126      Dept of Workforce Development,    Divison of Unemployment Insurance,     POB 78960,
               Milwaukee WI 53278-0960
15017518     +Desmond & Ahern,    10827 S Western Ave,    Chicago IL 60643-3299
15017519     +DirectTV,    POB 60036,    Los Angeles CA 90060-0036
15049093     +Document Imaging Services,    Attn: Jim Feeney,    155 Hanley Industrial Ct.,
               Saint Louis, MO 63144-1516
15017520     +Document Imaging Services,    Attn: Jim Feeny,    155 Hanley Industrial Ct,
               Saint Louis MO 63144-1516
15017523     +Dunn County Abstract & Title,    815 7th St,    Menomonie WI 54751
15017527     +EGP Inc,    POB 1363,    Orlando FL 32802-1363
15017524     +Eagle Research Group Inc,    1906 Winged Foot Dr,    Nixa MO 65714-9466
15017525     +Eagle Title Co,    POB 160,    Coon Valley WI 54623-0160
14922897      Elgin Gastroenterology SC,    c/o Berks Credit & Collections, Inc,     P.O. Box 329,
               Temple, PA 19560-0329
15025100    ++FIFTH THIRD BANK,    MD# ROPS05 BANKRUPTCY DEPT,    1850 EAST PARIS SE,
               GRAND RAPIDS MI 49546-6253
              (address filed with court: Fifth Third Bank,      1701 W Golf Rd,    1MOC2A,
               Rolling Meadows IL 60008)
15024187     +Federal Express VT RTS-NLS,    PO Box 94515,    Palatine, IL 60094-4515
15024188     +Fidelity National Title Ins Co - FL,     2400 Maitland Center Pkwy,    Suite 210,
               Maitland, FL 32751-7441
15024189      Fidelity National Title Insurance,     c/o Robert Berger/Schiff Hardin LLP,
               6600 Sears Tower/233 S Wacker Dr,    Chicago, IL 60606
15049081      Fidelity National Title Insurance,     c/o Robert Berger/Schiff Hardin LLP,
               6600 Sears Tower/233 S Wacker Dr,    Chicago, IL 60606-0000
15049080     +Fidelity National Title Insurance,     c/o R Damashek/Stahl Cowen Crowley,
               55 W. Monroe, Suite 1200,    Chicago, IL 60603-5127
15024190     +Fidelity National Title Insurance,     c/o Eric J Malnar/Stahl Cowen,    55 W. Monroe, Suite 1200,
               Chicago, IL 60603-5127
15024191     +Fidelity Natl Ins Co - IN,    Fidelity National Title Group,     1360 E. 9th St., Suite 500,
               Cleveland, OH 44114-1728
15024192     +Fidelity Natl Title Ins Co -IL & WI,     Fildelity National Title Group,    505 East North Ave,
               Carol Stream, IL 60188-2126
14922900      Fifth Third Bank,    Optimum Mastercard,    PO Box 17051,    Baltimore, MD 21297-1051
14922899     +Fifth Third Bank,    Kamm, Shapiro & Demith, Ltd.,     17 N. State Street, Suite 990,
               Chicago, IL 60602-3569
15024229     +First American Real Estate Sol,    PO Box 847239,    Dallas, TX 75284-7239
15024230     +First American Title Insurance Co,    PO Box 386,    Waupaca, WI 54981-0386
15024232     +Fitzpatrick Select Services,    3035 N Booth Street,    Milwaukee, WI 53212-2130
15024233     +Flagler Development Company, LLC,    c/o WB Gillam/Milam Howard Nicandri,     14 East Bay Street,
               Jacksonville, FL 32202-3413
15024234     +Florida Electrical Service,    4151 112th Terrace N,    Clearwater, FL 33762-4937
15024235     +Fox Signing Services,    1239 Merchant St,    Ambridge, PA 15003-2278
15019666     +Friedman & Wexler LLC,    500 W Madison St # 2910,    Chicago IL 60661-4571
15019667      GE Capital Finance Inc,    c/o Professional Bureau of Collections,     POB 628,
               Elk Grove CA 95759-0628
15019641     +GMAC Mortgage LLC,    c/o Codilis & Assoc PC,    15W030 N Frontage Rd Ste 100,
               Burr Ridge IL 60527-6921
14922902      GMAC Payment Processing Center,    P.O. Box 78369,    Phoenix, AZ 85062-8369
16521801    ++GUARANTY BANK,    4000 W BROWN DEER ROAD,    LOAN ADMINISTRATION,    BROWN DEER WI 53209-1221
              (address filed with court: Guaranty Bank,      4000 W. Brown Deer Rd.,    Brown Deer, WI 53209)
14922903    ++GUARANTY BANK,    4000 W BROWN DEER ROAD,    LOAN ADMINISTRATION,    BROWN DEER WI 53209-1221
              (address filed with court: Guaranty Bank,      P.O. Box 245014,    Milwaukee, WI 53224-9514)
15024918     +George C Rantis,    55 West 22nd Street #109,    Lombard IL 60148-4801
15024236     +George Reynolds,    Desmond & Ahern, Ltd.,    10827 S. Western Avenue,    Chicago, IL 60643-3299
15019668      Glazer's Distributors of IL Inc,    c/o Catherine Elliott-Dunne Es,     POB 10371,
               Chicago IL 60610-0371
15024238     +Global Linking Solutions,    PO Box 410743,    Charlotte, NC 28241-0743
15024239     +Global Services,    PO Box 3009,    Houston, TX 77253-3009
15024240     +Global Services,    10688 Haddington Drive,    Houston, TX 77043-3229
15019669      Gordon Food Service4,    Payment Processing Center,     Dept CH 10490,    Palatine IL 60055-0490
```

Case 10-70002   Doc 65   Filed 06/06/11   Entered 06/08/11 23:23:32   Desc Imaged
Certificate of Service   Page 10 of 17

```
District/off: 0752-3          User: lorsmith              Page 4 of 11                  Date Rcvd: Jun 06, 2011
                              Form ID: pdf006             Total Noticed: 367

15024242      +Grand Park Management Corp,    PO Box 404,    Valparaiso, IN 46384-0404
15024243      +Grand Park Management Corp.,    c/o Megan L. Ward, Esq.,     8927 Broadway, Suite A,
                Merrillville, IN 46410-7039
15024244      +Green Lake Title & Abstract Co,    PO Box 510,    Green Lake, WI 54941-0510
15024454      +HQ Global Workplaces,    1800 Pembrook Dr. #300,    Orlando, FL 32810-6378
14922904       HSBC Bank,    c/o CCB Credit Services, Inc.,    P.O. Box 272,    Springfield, IL 62705-0272
14922906       HSBC Card Services,     c/o I.C. System, Inc.,    444 Highway 96 East, PO Box 64887,
                Saint Paul, MN 55164-0887
15024455      +HSW Associates Inc.,    5018 N. Clark Ave,    Tampa, FL 33614-6532
15019670      +High Standard Icemakers,    7964 Crest Hills Drive,    Loves Park IL 61111-8300
15024452       Hinckley Springs,    PO Box 660579,    Dallas, TX 75266-0579
15024453      +Home Owner Publications,    10936 N. Port Washington Rd.,    Suite #132,    Mequon, WI 53092-5031
15017127      +IL Dept of Employment Security,    POB 19300,    Springfield IL 62794-9300
15017128       IL Dept of Revenur,    POB 19447,    Springfield IL 62719-0001
15019671      +IL Liquor Control Commission,    188 W Randolph St,    Chicago IL 60601-2901
15017255     ++INTERNAL REVENUE SERVICE,    CENTRALIZED INSOLVENCY OPERATIONS,     PO BOX 7346,
                PHILADELPHIA PA 19101-7346
               (address filed with court: Department of the Treasury-Internal Revenue Servic,
                Centralized Insolvency Operations,     PO Box 21126,    Philadelphia PA 19114)
15017130     ++INTERNAL REVENUE SERVICE,    CENTRALIZED INSOLVENCY OPERATIONS,     PO BOX 7346,
                PHILADELPHIA PA 19101-7346
               (address filed with court: Internal Revenue Service,    Kansas City MO 64999)
15017256       Illinois Department of Revenue,    Bankruptcy Section,    P O Box 64338,    Chicago IL 60664-0338
15048920       Illinois Department of Revenue,    P.O. Box 19447,    Springfield, IL 62719-0001
15017257      +Illinois Dept of Employment Security,    Benefit Payment Control Division,     PO Box 4385,
                Chicago IL 60680-4385
15024919      +Impact Networking,    953 Northpoint Boulevard,    Waukegan IL 60085-8214
15024457      +Information Services of IL,    Attn: Accounting Dept.,    1980 Post Oak Blvd #1010,
                Houston, TX 77056-3899
15019672       Integrys Energy Serv Inc,    POB 19046,    Green Bay WI 54307-9046
15541294       Internal Revenue Service,    PO Box 970028,    Saint Louis, MO 63197-0028
15019673      +JFC International Inc,    c/o Brennan & Clark Ltd,    721 E Madison #200,
                Villa Park IL 60181-3082
15024458      +James Long-Grande Market 5793,    5735 W. Spencer St.,    Appleton, WI 54914-9115
15024460      +John McDonald,    c/o David T. Streett, Esq.,    1051 N. Harrison Ave.,
                Saint Louis, MO 63122-2612
15024462      +Juan Oblitas,    c/o William Kevin Russell,    14295 Tamiami Trail,    North Port, FL 34287-2215
15024463      +K&L Gates,    1601 K. Street NW,    Washington, DC 20006-1682
15024464      +Kane County Treasurer,    719 Batavia Ave, Bldg A,    Geneva, IL 60134-3079
15024465       Kendall County Recorder,    11 W. Fox Street,    Yorkville, IL 60560
15024466      +Kenosha Co. Register of Deeds,    1010 56th Street,    Kenosha, WI 53140-3765
15024467      +Key Equipment Finance,    11030 Circle Point Road,    2nd Fl,    Westminster, CO 80020-2775
15024468      +King Klean,    5017 Amy Dr,    Crystal Lake, IL 60014-6305
15024469       Laclede Gas Company,    Drawer 2,    Saint Louis, MO 63171-0001
15024470      +Lake County Recorder,    18 N. County Street,    Lake County Building,     Waukegan, IL 60085-4304
15017131      +Lake County Treasurer,    2293 N Main street,    Crown Point IN 46307-1854
14922907      +Lake/McHenry Pathology Associates,    520 E. 22nd St.,    Lombard, IL 60148-6110
15024473       Laraway Center, LLC,    c/o Steven Plato Troy, Esq.,     5 E. Van Buren St., Suite 306,
                Joliet, IL 60432-4225
15024474      +Law Bulletin,    415 N. State Street,    Chicago, IL 60654-4674
15024476       Law Offices of Jeffrey Herzog,    3106 Alernate US 19,    Palm Harbor, FL 34683
15049025       Law Offices of Jeffrey Herzog,    3106 Alernate US 19,    Palm Harbor, FL 34683-0000
15024477      +Lawyer’s Title Insurance Co.,    601 Riverside Ave,    Jacksonville, FL 32204-2901
15024478       Leslie Bishop,    c/o Rodney Salvati,    245 Tamiami Trail,    Venice, FL 34285
15049023       Leslie Bishop,    c/o Rodney Salvati,    245 Tamiami Trail,    Venice, FL 34285-0000
15019674      +Lester Rebman,    c/o atty Charlotte A LeClercq,    6833 Stalter Drive,    Rockford IL 61108-2579
15024479       Lombardi Center, LLC,    c/o Commercial Horizon, Inc.,    PO Box 11237,    Green Bay, WI 54307-1237
15019675      +Loves Park Laundry & Dry Cleaners,    5018 N Second St,    Loves Park IL 61111-5809
14922912      +MEA-SJ Centers, LLC,    P.O. Box 5990,    Carol Stream, IL 60197-5990
14922913      +MHS Physician Services,    PO Box 5081,    Janesville, WI 53547-5081
15024480      +Madison County Recorder,    157 N. Maid Suite 211,    PO Box 308,    Edwardsville, IL 62025-0308
15024481       Marlin Leasing,    PO Box 13604,    Philadelphia, PA 19101-3604
15019676      +Marlin Leasing,    300 Fellowship Road,    Mount Laurel NJ 08054-1727
15024482      +Mastercraft Coffee Service,    507 Busse Rd,    Elk Grove Village, IL 60007-2116
15024483      +McDonald Title Company, Inc.,    PO Box 630,    Stevens Point, WI 54481-0630
15024484      +McHenry County Recorder,    2200 N. Seminary Ave,    Woodstock, IL 60098-2694
14922911       McHenry Radiologists Imaging Assoc,    P.O. Box 220,    McHenry, IL 60051-0220
15024920      +Michael D Perry,    370 Butternut Trl,    Frankfort IL 60423-1092
14922914      +Michael D. Perry,    2050 W. Warm,    Henderson, NV 89011
14922915      +Midland Funding, LLC,    c/o Leading Edge Recovery Solutions,     5440 N. Cumberland Ave., Ste. 300,
                Chicago, IL 60656-1486
15017132      +Mike Hogan Tax Collector,    231 E Forsyth St #130,    Jacksonville FL 32202-3370
15024487       Milwaukee Office Products Inc,    W226 N887 Eastmound Dr,    Waukesha, WI 53186-1678
15017133       Missouri dept of Labor and IND,    POB 3375,    Jefferson City MO 65105-3375
15024489      +Monika Bartlomiejczuk,    Magic Cleaning Services,    10445 S. Mansfield Ave #3A,
                Oak Lawn, IL 60453-4396
15019677       NCO Financial Systems Inc,    POB 17095,    Wilmington DE 19850-7095
15024496       NPSCO,    PO Box 13007,    Merrillville, IN 46411-3007
15024490      +National Land Title Insurance,    1980 Post Oak Boulevard,    Houston, TX 77056-3899
15024491      +New Edge Networks Wan,    Unit 47 P.O. Box 4800,    Portland, OR 97208-4800
```

```
District/off: 0752-3          User: lorsmith              Page 5 of 11              Date Rcvd: Jun 06, 2011
                              Form ID: pdf006             Total Noticed: 367

15024492     +New Haven Companies,    P.O. Box 7007,    Fredericksburg, VA 22404-7007
15024493      Newitech LLC,    101 S. Military Ave Suite P,    PMB #258,    Green Bay, WI 54303-2409
15019680     +Norstar Heating & Cooling,    122 N 2nd Street,    Rockford IL 61107-4051
14922917     +Northbridge Homeowners Association,     c/o Kovitz, Shifrin, Nesbit,
               750 W. Lake Cook Road, Suite 350,    Buffalo Grove, IL 60089-2088
15024495     +Novusys,    806 Bonnie Brook Drive,    Prospect Heights, IL 60070-1606
15019681     +NuCO2,    POB 9011,    Stuart FL 34995-9011
15024497      Office Depot, Inc.,    PO Box 633211,    Cincinnati, OH 45263-3211
15019682      Oliver Close et al,    POB 4749,    Rockford IL 61110-4749
15024498     +On letterhead,    360 S. Reynolds Rd Ste B,    Toledo, OH 43615-5976
15019661      POB 140516,    Toledo OH 43614-0516
15024499     +Park Plaza at High Crossing, LLC,     c/o Ethan Miller/WR Stewart Assoc.,
               330 E. Wilson St., Suite 100,    Madison, WI 53703-3991
15049186     +Partners, LLC,    4544 W. 103rd St.,    Oak Lawn, IL 60453-4865
15024500     +Peninsula Title Co,    1242 Green Bay Rd,    Sturgeon Bay, WI 54235-3819
15019683      Performance Food Group,    POB 7210,    Rock Island IL 61204-7210
15024501     +Pitney Bowes Bank, Inc.,    c/o Borst & Collins, LLC,    180 N. Stetson Ave, Suite 3050,
               Chicago, IL 60601-6718
15024502      Polo Towne Crossing,    c/o Gini Marziani, Davis McGrath,    1255 Wacker #1700,    Chicago, IL 60606
15024503      Portable Cooling and Heating,     PO Box 1152,    Franklin, TN 37065-1152
15024504     +Portage County Title LLC,    2926 Post Road Suite A,    Stevens Point, WI 54481-6417
15024507     +Progress Energy,    P.O. Box 33199,    Saint Petersburg, FL 33733-8199
15024508      Promo Hagen,    PO Box 527,    Port Washington, WI 53074-0527
15024509      Property Info,    PO Box 974587,    Dallas, TX 75397-4587
15024510     +Property Info Corporation,    Bill Helmer, Esq.,    2721 Division St.,    Metairie, LA 70002-7007
15024511     +Property Insights,    1007 E. Cooley Dr,    Colton, CA 92324-3901
14922918      Provena Health-St. Josephs Hospital,    75 Remittance Dr.,    Suite 1174,    Chicago, IL 60675-4912
15024512     +Quality Title Inc,    102 S. Court,    Merrill, WI 54452-2514
15484981     +Quill,    c/o RMS Bankrupcy Recovery Services,    POB 5126,    Timonium, Maryland 21094-5126
15024513      Quill Corporation,    PO Box 37600,    Philadelphia, PA 19101-0600
15024517     +RCG Enterprises,    PO Box 934,    Appleton, WI 54912-0934
15024518      RDD Imaging, Inc.,    Michael P. Edgerton, Esq,    125 Wood Street - PO Box 218,
               West Chicago, IL 60186-0218
15024522     +RGB Construction Co.,    25 N. Brentwood Blvd,    Saint Louis, MO 63105-3709
15024525      RLJ Closing Services, Inc.,    2202 Wesley Ave,    Evanston, IL 60201-2648
15024515      Ramada, Ltd. Sturtevant,    13350 Hospitality Ct.,    Sturtevant, WI 53177
15024516      Ramquest Software Inc.,    PO Box 974540,    Dallas, TX 75397-4540
15024519     +Real Central LLC,    235 Queen St.,    Honolulu, HI 96813-4611
15024521     +Remax,    7528 W. North Ave,    Elmwood Park, IL 60707-4141
15024523      Richard L. Zaffiro,    4261 N. 92nd St.,    Wauwatosa, WI 53222-1617
15024524     +Riordan and Scully Insurance,    815 Commerce Dr. Suite 240,    Oak Brook, IL 60523-8728
15018040      Robert Reynolds,    9635 S Lawndale,    Evergreen Park IL 60805-2906
15019684     +Rock Valley Culligan,    702 N Madison St,    Rockford IL 61107-3934
15019685     +Rockford Judge & Dolph Ltd,    1925 Busse Rd,    Elk Grove Village IL 60007-5740
15019686      Sam’s Club,    POB 530970,    Atlanta GA 30353-0970
15019687      Sanimax Ags Inc,    POB 10067,    Green Bay WI 54307-0067
15024526     +Sawyer County Abstract and Title,    PO Box 3128,    Milwaukee, WI 53201-3128
15024527      Secure On-Site Shredding,    PO Box 357,    Dunedin, FL 34697-0357
15024528      Shell,    PO Box 9016,    Des Moines, IA 50368-9016
15024529      Shumaker Loop & Kendrick LLP,    PO Box 172609,    Tampa, FL 33672-0609
15024530      Signs By Tomorrow,    421 W 81st Ave,    Merrillville, IN 46410-5317
15024532     +St. Louis County,    Attn: Collector of Revenue,    41 S. Central Ave,
               Saint Louis, MO 63105-1719
15024533     +Stelletto & Schwartz,    Attn: David Allen,    120 N. LaSalle St. 34th FL,    Chicago, IL 60602-2485
15024534     +Stewart Title Guaranty Co - Claims,    1980 Post Oak Blvd,    Suite 800,    Houston, TX 77056-3826
15024535     +Stewart Title Guaranty Co.,    c/o M. Catheryn Oakland,    330 Madison Ave South, Suite 201,
               Bainbridge Island, WA 98110-2544
15024536     +Stewart Title Guaranty Company,    c/o Michael Cohn/Awerbach & Choh,
               2600 McCormick Dr. Suite 100,    Clearwater, FL 33759-1029
15024537     +Sunshine Signing Connection,    8916 Chilton Dr,    Port Richey, FL 34668-5206
15019688     +Sysco Food Services - Chicago Inc,    250 Wieboldt Drive,    Des Plaines  60016-3100
15024538     +T M Title Service Inc,    315 E. LaSalle Ave,    Barron, WI 54812-1502
15024539     +T&G, LLC,    PO Box 198,    Schererville, IN 46375-0198
15024541     +TG Express,    c/o Charles Price, Koshiba Agena,    1003 Bishop Street, Suite 2600,
               Honolulu, HI 96813-6471
15024549     +TSI Title Services, LLC,    220 W Washington St,    Suite H,    Lebanon, IN 46052-1690
15024550     +TTR Shipping,    1000 Campus Dr,    Stow, OH 44224-1763
15024540     +Taxes Unlimited, Inc.,    111 W. Washington St, #1040,    Chicago, IL 60602-2741
15024542      The Times,    PO Box 644027,    Cincinnati, OH 45264-4027
15019689      Thoms-Proestler Company LLC,    c/o James S Zmuda Esq,    POB 719,    Moline IL 61266-0719
15024543     +Those Girls Abstracting,    1817 Orange Boulevard Way,    Palm Harbor, FL 34683-3550
15024545     +Title Marketing Co., Inc.,    4376 Westhampton Place Ct,    Saint Charles, MO 63304-8028
15017134     +Town of Grand Chute,    1900 Grand Chute Blvd,    Grand Chute EI 54913-9613
15048913     +Town of Grand Chute,    1900 Grand Chute Blvd,    Grand Chute, WI 54913-9613
15024547     +Transnations Title Ins Premium,    140 East Washington Street,    Indianapolis, IN 46204-3615
15024548      Travelers,    CL & Speciality Remittance Cntr,    Hartford, CT 06183-1008
15024551     +U-Haul Storage Park Street,    5200 Park St,    Saint Petersburg, FL 33709-1012
15024554    ++US BANK,    PO BOX 5229,    CINCINNATI OH 45201-5229
             (address filed with court: US Bank,    US Bancorp Center,    800 Nicollet Mall,
               Minneapolis, MN 55402)
```

```
District/off: 0752-3           User: lorsmith              Page 6 of 11              Date Rcvd: Jun 06, 2011
                               Form ID: pdf006             Total Noticed: 367

15024555      US Express Leasing Inc.,    Dept #1608,    Denver, CO 80291-1608
15019690     +United Collection Bureau Inc,    5620 Southwyck Blvd #206,    Toledo OH 43614-1501
15024552     +United Parcel Service,    PO Box 7247-0244,    Philadelphia, PA 19170-0001
15024553     +Unlimited Graphix,    1343-1345 Lakeside Drive,    Romeoville, IL 60446-1047
15019691     +Veolia Environmental Services,    8538 Highway 251 South,    Davis Junciton IL 61020-9706
15024559      Vitec Online,    PO Box 678287,    Dallas, TX 75267-8287
15024560     +W.R. Stewart & Associates, S.C.,    330 E. Wilson St.,,    Suite 100,    Madison, WI 53703-3991
15019694     +WQRF,    POB 470,    Rockford IL 61105-0470
15024562     +Water Boy, Inc,    4454 19th Street Ct. E.,    Bradenton, FL 34203-3775
15024563     +Waushara Abstract Corp,    PO Box 427,    Wautoma, WI 54982-0427
15019692      Wells Fargo Financial Bank,    c/o Tiburon Financial LLC,    218A S 108th Ave,
               Omaha NE 68154-2631
15019693     +Wells Fargo Financial Bank,    4143 121st St,    Urbandale IA 50323-2310
15024564      Wells Print & Digital Services,    PO Box 1744,    Madison, WI 53701-1744
15024565      Whitnall-Summit Company, LLC,    c/o David Wanta/Trapp & Hartman,
               14380 West Capitol Dr., Suite One,    Brookfield, WI 53005-2392
15017135      Wisconsin Dept of Revenue,    POB 93931,    Milwaukee WI 53293-0931
15024567     +XO Communications,    14239 Collections Center Dr,    Chicago, IL 60693-0142
Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
aty          +E-mail/Text: blyong@golanchristie.com Jun 06 2011 22:31:32      Barbara L Yong,
               Golan & Christie LLP,    70 W Madison   Suite 1500,    Chicago, IL 60602-4265
15024186     +E-mail/Text: bankrup@nicor.com Jun 06 2011 22:26:52      (NICOR) Northern Illinois Gas,
               Attention Bankruptcy & Collections,    PO Box 549,    Aurora IL 60507-0549
15017143     +E-mail/Text: cnagy@abs-wi.com Jun 06 2011 22:31:34      Accent Business Solutions Inc,    POB 1915,
               Appleton WI 54912-1915
15017181      E-mail/Text: gore_da@co.brown.wi.us Jun 06 2011 22:31:30      Brown County Register Deeds,
               POB 23600,    Green Bay WI 54305-3600
15017500     +E-mail/Text: citjaxbankruptcy@cit.com Jun 06 2011 22:27:04      CIT Technology Financing Services,
               4600 Touchton Rd,    E Building,    Jacksonville FL 32246-8299
15049112      E-mail/Text: legalcollections@comed.com Jun 06 2011 22:29:41      COM ED,    Bill Payment Center,
               Chicago, IL 60668-0001
15017504      E-mail/Text: legalcollections@comed.com Jun 06 2011 22:29:41      Com Ed,    Bill Pmnt Center,
               Chicago IL 60668-0001
15017254     +E-mail/Text: legalcollections@comed.com Jun 06 2011 22:29:41      ComEd Company,
               Attn Revenue Management Dept,    2100 Swift Drive,    Oak Brook IL 60523-1559
15017512     +E-mail/Text: tree-trace-legal.sna.ca@firstam.com Jun 06 2011 22:31:32      Data Tree,
               4 First American Way,    Santa Ana CA 92707-5913
15017513      E-mail/Text: tree-trace-legal.sna.ca@firstam.com Jun 06 2011 22:31:32      Datatree,    POB 849710,
               Dallas TX 75284-9710
15017526      E-mail/Text: bankruptcy@j2global.com Jun 06 2011 22:29:55      Efax Corporate,
               c/o j2 Global Communications,    POB 51873,    Los angeles CA 90051-6173
15017528      E-mail/Text: credit7@entergy.com Jun 06 2011 22:27:02      Entergy,    POB 8104,
               Baton Rouge LA 70891-8104
16232067      E-mail/PDF: EBN_AIS@AMERICANINFOSOURCE.COM Jun 06 2011 23:47:25
               Fia Card Services, NA/Bank of America,    by American Infosource Lp As Its Agent,    PO Box 248809,
               Oklahoma City, OK  73124-8809
15024231      E-mail/Text: aschoenauer@firstinsurancefunding.com Jun 06 2011 22:31:24
               First Insurance Funding Corp,    8078 Innovation Way,    Chicago, IL 60682-0080
15024237      E-mail/Text: bankruptcy@pb.com Jun 06 2011 22:29:43      Global Financial Services,
               PO Box 856460,    Louisville, KY 40285-6460
15017129     +E-mail/PDF: DORBANKRUPTCYCOURTNOTICES@DOR.IN.GOV Jun 07 2011 00:10:13      IN Dept of Revenue,
               POB 7221,    Indianapolis IN 46207-7221
15048919     +E-mail/PDF: DORBANKRUPTCYCOURTNOTICES@DOR.IN.GOV Jun 07 2011 00:10:13
               IN Deptartment of Revenue,    PO Box 7221,    Indianapolis, IN 46207-7221
15024456     +E-mail/PDF: DORBANKRUPTCYCOURTNOTICES@DOR.IN.GOV Jun 07 2011 00:10:13
               Indiana Department of Revenue,    P.O. Box 0595,    Indianapolis, IN 46206-0595
15024475     +E-mail/Text: jkottaras@yahoo.com Jun 06 2011 22:31:28      Law Office of James Kottaras, P.C.,
               180 W. Washington, Suite 810,    Chicago, IL 60602-3581
14922910      E-mail/PDF: gecsedi@recoverycorp.com Jun 06 2011 23:55:02      Lowe’s,    c/o GE Money Bank,
               P.O. Box 981064,    El Paso, TX 79998-1064
16481271     +E-mail/Text: ecfnotices@dor.mo.gov Jun 06 2011 22:30:55      Missouri Department of Revenue,
               PO Box 475,    Jefferson City MO 65105-0475
15049001      E-mail/Text: bankrup@nicor.com Jun 06 2011 22:26:51      NICOR,    P.O. Box 416,
               Aurora, IL 60568-0001
15019678     +E-mail/Text: bankrup@nicor.com Jun 06 2011 22:26:51      Nicor Gas,    Attn: Patricia M Fennell,
               POB 585,    Aurora IL 60507-0585
15019679      E-mail/Text: bankrup@nicor.com Jun 06 2011 22:26:52      Nicor Gas,    POB 416,
               Aurora IL 60568-0001
15024505      E-mail/Text: bankruptcy@pb.com Jun 06 2011 22:29:44      Postage By Phone Plus,    PO Box 856042,
               Louisville, KY 40285-6042
15024514      E-mail/Text: bklaw@qwest.com Jun 06 2011 22:29:50      Qwest,    Internet/Phone Ser (Bus. Services),
               PO Box 856169,    Louisville, KY 40285-6169
15024531     +E-mail/Text: robertw@spectrumgroupllc.com Jun 06 2011 22:31:30
               Spectrum Development Group, LLC,    Attn: Robert C. Westfall,    6526 River Parkway,
               Milwaukee, WI 53213-3263
15024544      E-mail/Text: felicia.fandrey-dalton@twcable.com Jun 06 2011 22:30:46      Time Warner Cable,
               PO Box 3237,    Milwaukee, WI 53201-3237
15024546     +E-mail/Text: sbryce@munster.org Jun 06 2011 22:32:32      Town of Munster,    1005 Ridge Rd,
               Munster, IN 46321-1849
```

```
District/off: 0752-3          User: lorsmith              Page 7 of 11              Date Rcvd: Jun 06, 2011
                              Form ID: pdf006             Total Noticed: 367

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center
(continued)
15024556      E-mail/PDF: bankruptcyverizoncom@afni.com Jun 07 2011 00:07:51     Verizon Florida Inc,
              PO Box 920041,   Dallas, TX 75392-0041
15024557      E-mail/PDF: bankruptcyverizoncom@afni.com Jun 07 2011 00:07:51     Verizon Online,    PO Box 12045,
              Trenton, NJ 08650-2045
15024558      E-mail/PDF: bankruptcyverizonwireless@afninet.com Jun 07 2011 00:07:54     Verizon Wireless,
              PO Box 25505,   Lehigh Valley, PA 18002-5505
15024561      E-mail/Text: walcord@co.walworth.wi.us Jun 06 2011 22:31:29     Walworth Co Register of Deeds,
              PO Box 995,   Elkhorn, WI 53121-0995
                                                                                              TOTAL: 33

              ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
14922885      Centegra Memorial Center
14922886      Centegra Memorial Medical Center
14922891      Chicago Title Insurance Company
15019660      Citicorp Credit Services Inc
14922895      Commonwealth Land Title Insurance
14922898      Fidelity National Title Insurance
14922901      First American Title Insurance Co.
14922905      HSBC Bank
14922909      Lawyer American Title Insurance Co
14922916      National Land Title Insurance
15024520      Realty Data Corp,   900 Merchants Concourse,   Suite LL-13
15048972      Realty Data Corp,   900 Merchants Concourse,   Suite LL-13
14922919      TransNation Title
aty*         +Stephen G Balsley,    Barrick, Switzer, Long, Balsley, etal,   6833 Stalter Drive,
              Rockford, IL 61108-2579
15049181*     ACS Title Records Corporation,    P.O. Box 201322,   Dallas, TX 75320-1322
15049180*    +ADT Security Services, Inc.,    c/o Allied Interstate, Inc.,   P.O. Box 361403,
              Columbus, OH 43236-1403
15049160*    +AT&T,   P.O. Box 930170,   Dallas, TX 75393-0001
15049158*    +AT&T Internet Services,   PO Box 650396,   Dallas, TX 75265-0396
15049157*    +AT&T Managed Internet Service,   PO Box 277109,   Atlanta, GA 30384-7109
15049156*    +AT&T Mobility,   PO Box 6463,   Carol Stream, IL 60197-6463
15049178*    +Alexian Brothers-St Alexius Med,    1555 Barrington Rd.,   Hoffman Estates, IL 60169-1019
15049177*    +All My Sons of Milwaukee,    6204 Ace Industrial Drive,   Cudahy, WI 53110-2868
15049176*    +Alliant Credit Union,   c/o Grant & Weber, Inc.,   861 Coronado Center Dr., Ste. 211,
              Henderson, NV 89052-3992
15049174*    +Alta Title Co., LLC,   2522 Golf Rd. #3,   Eau Claire, WI 54701-6033
15049173*     Amerenue,   P.O. Box 66529,   Saint Louis, MO 63166-6529
15049165*    +AmeriTitle & Abstract Inc.,    P.O. Box 383,   Crandon, WI 54520-0383
15049166*    +AmericInn of Shawano,   P.O. Box 10008,   Green Bay, WI 54307-0008
15049172*    +American Arbitration Association,    6795 North Palm Avenue 2nd Floor,   Fresno, CA 93704-1088
15049169*     American Express,   P.O. Box 0001,   Los Angeles, CA 90096-0001
15049171*     American Express,   c/o NCO Financial Systems Inc.,   P.O. Box 15773,   Wilmington, DE 19850-5773
15049170*    +American Express,   c/o NCO Financial Systems, Inc,   507 Prudential Rd.,
              Horsham, PA 19044-2308
16514259*     American Express Bank, FSB,   c o Becket and Lee LLP,   POB 3001,   Malvern, PA 19355-0701
15049168*    +American Express Business Finance,    600 Travis Street, Suite 1300,   Houston, TX 77002-3029
15049167*    +Americas Best Value Inn,   c/o Innworks Attn: Direct Bill,   1611 W. County Rd. B #200,
              Roseville, MN 55113-4059
15049164*     Anil K. Khemani, M.D., S.C.,    3703 Doty Road, Suite 4,   Woodstock, IL 60098-7517
15049162*    +Arvidson Pools and Spas,   3209 South Route 31,   Crystal Lake, IL 60012-1402
15049161*    +Ask Services Inc.,   P.O. Box 871280,   Canton, MI 48187-6280
15049155*     Atmos Energy,   P.O. Box 78108,   Phoenix, AZ 85062-8108
15049154*    +Attorneys Title Insurance Fund,    PO Box 8100,   Aurora, IL 60507-8100
15049153*    +Attorneys' Title Insurance Fund,    6545 Corporate Centre Blvd.,   Orlando, FL 32822-1548
15049140*    +BMT Leasing Inc.,   c/o Barbara Lanza Farley,   PO Box 53659,   Philadelphia, PA 19105-3659
15049138*    +BRB Abstracting Inc.,    6412 S. Howell Ave.,   Oak Creek, WI 53154-1104
15049134*    +BYRD Mobile Notary Inc,    6710 Lake Cove Ct,   Suffolk, VA 23435-2933
15049152*     Bandwidth.com,   Dept CH 17337,   Palatine, IL 60055-7337
15049151*    +Bank of America & Bank of New York,    500 N. Michigan,   Chicago, IL 60611-3777
15049148*     Bank of America, N.A.,    c/o National Enterprise Systems,   29125 Solon Road,
              Solon, OH 44139-3442
15049149*     Bank of America, N.A.,    c/o National Enterprise Systems,   29125 Solon Road,
              Solon, OH 44139-3442
15049146*    +Barbara Moon,   103 Jackson Ave South,   Jacksonville, FL 32220-2305
15049145*    +Belpro Fire Specialists Inc.,    W1796 Elk Lane,   Kaukauna, WI 54130-7101
15049144*    +Best Western,   7220 122nd Ave.,   Kenosha, WI 53142-7313
15049143*    +Best Western Campus Inn,   815 Park Ave,   Beaver Dam, WI 53916-2205
15049141*    +Blanca Corral,   7743 Mount Drive,   Schererville, IN 46375-3379
15049139*    +Bradley and Lori Emmert,    c/o Rollie Hanson,   10150 West National Ave. #370,
              West Allis, WI 53227-2152
15049137*     Brown County Register Deeds,   PO Box 23600,   Green Bay, WI 54305-3600
15049136*    +Bud Alamprese,   c/o Thomas M. Breen, Esq,   619 S. Addison Rd,   Addison, IL 60101-4655
15049135*    +Business Only Broadband,   777 Oakmont Lane,   Suite 2000,   Westmont, IL 60559-5504
15049119*    ++CINTAS DOCUMENT MANAGEMENT,    10801 KEMPWOOD DR STE 4,   HOUSTON TX 77043-1414
              (address filed with court: Cintas Document Management,   PO Box 633842,
              Cincinnati, OH 45263-3842)
```

```
District/off: 0752-3          User: lorsmith              Page 8 of 11                 Date Rcvd: Jun 06, 2011
                              Form ID: pdf006             Total Noticed: 367


             ***** BYPASSED RECIPIENTS (continued) *****
15049118*    +CIT Technology Financing Services,    4600 Touchton Rd.,    E Building,
               Jacksonville, FL 32246-8299
15049113*    +CNA Surety,    8137 Innovation Way,    Chicago, IL 60682-0081
15049102*    +CYMA,    2330 W. University,    Suite 7,    Tempe, AZ 85281-7294
15049133*    +Capital Newspapers,    PO Box 8759,    Madison, WI 53708-8759
15049132*     Capital One Bank USA, N.A.,    c/o Alliance One Receivables Mngmt,     P.O. Box 3111,
               Southeastern, PA 19398-3111
15049131*    +Capital One Services LLC,    c/o Nelson, Watson & Associates LLC,
               80 Merrimack Street Lower Level,    Haverhill, MA 01830-5211
15049130*     Centegra Health System,    Centegra Specialty Hospital,    P.O. Box 1990,
               Woodstock, IL 60098-1990
15049129*    +Centegra Hospital Woodstock,    HR Accounts, Inc,    7017 John Deere Pkwy,    Moline, IL 61265-8072
15049128*    +Centegra Memorial Medical Center,    3701 Doty Rd,    Woodstock, IL 60098-7550
15049125*     Centegra Specialty Hospital,    South Street,    PO Box 1990,    Woodstock, IL 60098-1990
15049124*    +Chase Bank USA, N.A.,    c/o NCO Financial Systems, Inc.,    P.O. Box 15081,
               Wilmington, DE 19850-5081
15049123*     Chicago Title Insurance Co.,    PO Box 987,    Waukesha, WI 53187-0987
15049122*     Chicago Title Insurance Company,    c/o Richard L. Zaffiro,    4261 N. 92nd St.,
               Milwaukee, WI 53222-1617
15049121*    +Children’s Hospital of Wisconsin,    Bruck Law Offices, S.C.,     322 E. Michigan, 6th Floor,
               Milwaukee, WI 53202-5012
15049120*    +Cintas Document Management,    PO Box 5007,    De Pere, WI 54115-5007
15049117*     Citadel Information Management,    829 Blackhawk Dr,    Westmont, IL 60559-1119
15049116*     Citi Financial, Inc.,    c/o ER Solutions, Inc.,    P.O. Box 9007,    Renton, WA 98057-9007
15049115*    +Citibank Visa,    P.O. Box 6241,    Sioux Falls, SD 57117-6241
15048924*    +City of Madison,    Attn: Treasurer’s Office,    P.O. Box 2999,    Madison, WI 53701-2999
15049111*    +Comfort Inn,    77 Holiday Lane,    Fond Du Lac, WI 54937-9143
15049108*    +Corporate Business Systems,    6300 Monona Drive,    Madison, WI 53716-3977
15049107*    +Country Inns & Suites,    2000 Gateway Ct.,    West Bend, WI 53095-8535
15049106*    +Crossroads Courier,    132 Weldon Pkwy,    Maryland Heights, MO 63043-3102
15049105*    +Crystal Lake Oral & Maxillofacial,    Francis X. Gosser, Esq,    105 Van Buren St.,
               Woodstock, IL 60098-3246
15049104*    +Culligan Water Conditioning Co,    8911 Veterans Memorial Pkwy,    O Fallon, MO 63366-3093
15049103*    +Culligan Water of St. Louis,    2380 Cassens Dr,    Fenton, MO 63026-2503
15049092*     DRA-CLP CP TAMPA, LLC,    c/o J Gundlach/Trenam Kemker etc.,    Office Box 1102,
               Tampa, FL 33601-1102
15049091*     DRA/CLP Bayside Tampa LLC,    PO Box 933831,    Atlanta, GA 31193-3831
15049101*    +Data Tree,    4 First American Way,    Santa Ana, CA 92707-5913
15049100*     Datatree,    PO Box 849710,    Dallas, TX 75284-9710
15049097*    +DeLage Landen Financial Services,    c/o W Callahan/Flamm Boroff Bacine,    794 Penllyn Pike,
               Blue Bell, PA 19422-1669
15049098*    +Dean Insurance Co.,    230 N. Westmonte Dr #2100,    Altamonte Springs, FL 32714-0609
15049096*    +Deluxe Business Forms,    PO Box 742572,    Cincinnati, OH 45274-2572
15049095*    +Desmond & Ahern,    10827 S. Western Ave.,    Chicago, IL 60643-3299
15049094*    +DirectTV,    PO Box 60036,    Los Angeles, CA 90060-0036
15049090*    +Dunn County Abstract & Title,    815 7th St,    Menomonie, WI 54751
15049086*    +EGP, Inc.,    PO Box 1363,    Orlando, FL 32802-1363
15049089*    +Eagle Research Group Inc,    1906 Winged Foot Dr,    Nixa, MO 65714-9466
15049088*    +Eagle Title Co.,    PO Box 160,    Coon Valley, WI 54623-0160
15049087*     Efax Corporate,    c/o j2 Global Communications,    PO Box 51873,    Los Angeles, CA 90051-6173
15049085*     Elgin Gastroenterology SC,    c/o Berks Credit & Collections, Inc,    P.O. Box 329,
               Temple, PA 19560-0329
15049084*     Entergy,    PO Box 8104,    Baton Rouge, LA 70891-8104
15049075*    ++FIFTH THIRD BANK,    MD# ROPS05 BANKRUPTCY DEPT,    1850 EAST PARIS SE,
               GRAND RAPIDS MI 49546-6253
              (address filed with court: Fifth Third Bank,    1701 W. Golf Rd.,    1MOC2A,
               Rolling Meadows, IL 60008-0000)
15049083*    +Federal Express VT RTS-NLS,    PO Box 94515,    Palatine, IL 60094-4515
15049082*    +Fidelity National Title Ins Co - FL,    2400 Maitland Center Pkwy,    Suite 210,
               Maitland, FL 32751-7441
15049079*    +Fidelity Natl Ins Co - IN,    Fidelity National Title Group,    1360 E. 9th St., Suite 500,
               Cleveland, OH 44114-1728
15049078*    +Fidelity Natl Title Ins Co -IL & WI,    Fildelity National Title Group,    505 East North Ave,
               Carol Stream, IL 60188-2126
15049076*     Fifth Third Bank,    Optimum Mastercard,    PO Box 17051,    Baltimore, MD 21297-1051
15049074*    +Fifth Third Bank,    222 South Riverside Plaza,    1MOC2A,    Chicago, IL 60606-5808
15049077*    +Fifth Third Bank,    Kamm, Shapiro & Demith, Ltd.,    17 N. State Street, Suite 990,
               Chicago, IL 60602-3569
15049073*    +Finstad Land & Spatial Survey,    4061 Bonita Beach Rd,    Suite 207,
               Bonita Springs, FL 34134-4073
15049072*    +First American Real Estate Sol,    PO Box 847239,    Dallas, TX 75284-7239
15049071*    +First American Title Insurance Co,    PO Box 386,    Waupaca, WI 54981-0386
15049070*     First Insurance Funding Corp,    8078 Innovation Way,    Chicago, IL 60682-0080
15049069*    +Fitzpatrick Select Services,    3035 N Booth Street,    Milwaukee, WI 53212-2130
15049068*    +Flagler Development Company, LLC,    c/o WB Gillam/Milam Howard Nicandri,    14 East Bay Street,
               Jacksonville, FL 32202-3413
15049067*    +Florida Electrical Service,    4151 112th Terrace N,    Clearwater, FL 33762-4937
15049066*    +Fox Signing Services,    1239 Merchant St,    Ambridge, PA 15003-2278
15024241*     GMAC Payment Processing Center,    P.O. Box 78369,    Phoenix, AZ 85062-8369
```

```
District/off: 0752-3          User: lorsmith              Page 9 of 11              Date Rcvd: Jun 06, 2011
                              Form ID: pdf006             Total Noticed: 367


            ***** BYPASSED RECIPIENTS (continued) *****
15049059*       GMAC Payment Processing Center,    P.O. Box 78369,    Phoenix, AZ 85062-8369
15049065*      +George C. Rantis,    55 West 22nd Street,    #109,    Lombard, IL 60148-4801
15049064*      +George Reynolds,    Desmond & Ahern, Ltd.,    10827 S. Western Avenue,    Chicago, IL 60643-3299
15049063*       Global Financial Services,    PO Box 856460,    Louisville, KY 40285-6460
15049062*      +Global Linking Solutions,    PO Box 410743,    Charlotte, NC 28241-0743
15049061*      +Global Services,    PO Box 3009,    Houston, TX 77253-3009
15049060*      +Global Services,    10688 Haddington Drive,    Houston, TX 77043-3229
15049058*      +Grand Park Management Corp,    PO Box 404,    Valparaiso, IN 46384-0404
15049057*      +Grand Park Management Corp.,    c/o Megan L. Ward, Esq.,    8927 Broadway, Suite A,
                 Merrillville, IN 46410-7039
15049056*      +Green Lake Title & Abstract Co,    PO Box 510,    Green Lake, WI 54941-0510
15049052*      +HQ Global Workplaces,    1800 Pembrook Dr. #300,    Orlando, FL 32810-6378
15049051*       HSBC Bank,    c/o CCB Credit Services, Inc.,    P.O. Box 272,    Springfield, IL 62705-0272
15049050*       HSBC Bank,    c/o CCB Credit Services, Inc.,    PO Box 272,    Springfield, IL 62705-0272
15049049*       HSBC Card Services,    c/o I.C. System, Inc.,    444 Highway 96 East, PO Box 64887,
                 Saint Paul, MN 55164-0887
15049048*       HSW Associates Inc.,    5018 N. Clark Ave,    Tampa, FL 33614-6532
15049055*      +Hal Systems Corp.,    12750 Merit Dr #810,    Dallas, TX 75251-1242
15049054*       Hinckley Springs,    PO Box 660579,    Dallas, TX 75266-0579
15049053*      +Home Owner Publications,    10936 N. Port Washington Rd.,    Suite #132,    Mequon, WI 53092-5031
15048921*      +IL Dept of Employment Security,    P.O. Box 19300,    Springfield, IL 62794-9300
15048917*     ++INTERNAL REVENUE SERVICE,    CENTRALIZED INSOLVENCY OPERATIONS,    PO BOX 7346,
                 PHILADELPHIA PA 19101-7346
               (address filed with court: Internal Revenue Service,    Kansas City, MO 64999-0000)
15049046*      +Impact Networking,    953 Northpoint Boulevard,    Waukegan, IL 60085-8214
15049047*      +Impact Networking,    953 Northpoint Boulevard,    Waukegan, IL 60085-8214
15048918*      +Indiana Department of Revenue,    P.O. Box 0595,    Indianapolis, IN 46206-0595
15049045*      +Information Services of IL,    Attn: Accounting Dept.,    1980 Post Oak Blvd #1010,
                 Houston, TX 77056-3899
15049044*      +James Long-Grande Market 5793,    5735 W. Spencer St.,    Appleton, WI 54914-9115
15049043*      +Jennifer Sederquist,    262 Castle Wynd Dr,    Loves Park, IL 61111-8915
15049042*      +John McDonald,    c/o David T. Streett, Esq.,    1051 N. Harrison Ave.,
                 Saint Louis, MO 63122-2612
15049041*      +John Roger Cox, Attorney,    6620 Woodlands Pkwy,    Suite D,    The Woodlands, TX 77382-2415
15049040*      +Juan Oblitas,    c/o William Kevin Russell,    14295 Tamiami Trail,    North Port, FL 34287-2215
15049039*      +K&L Gates,    1601 K. Street NW,    Washington, DC 20006-1682
15049038*      +Kane County Treasurer,    719 Batavia Ave, Bldg A,    Geneva, IL 60134-3079
15049037*      +Kendall County Recorder,    11 W. Fox Street,    Yorkville, IL 60560
15049036*      +Kenosha Co. Register of Deeds,    1010 56th Street,    Kenosha, WI 53140-3765
15049035*      +Key Equipment Finance,    11030 Circle Point Road,    2nd Fl,    Westminster, CO 80020-2775
15049034*      +King Klean,    5017 Amy Dr,    Crystal Lake, IL 60014-6305
15049033*       Laclede Gas Company,    Drawer 2,    Saint Louis, MO 63171-0001
15049032*      +Lake County Recorder,    18 N. County Street,    Lake County Building,    Waukegan, IL 60085-4304
15024471*      +Lake County Treasurer,    2293 N. Main Street,    Crown Point, IN 46307-1854
15048916*      +Lake County Treasurer,    2293 N. Main Street,    Crown Point, IN 46307-1854
15049030*      +Lake/McHenry Pathology Associates,    520 E. 22nd St.,    Lombard, IL 60148-6110
15049031*      +Lake/McHenry Pathology Associates,    520 E. 22nd St.,    Lombard, IL 60148-6110
15049029*      +LandAmerica Financial Group,    Attn: Robert Gandhi,    5600 Cox Road,    Glen Allen, VA 23060-9266
15049028*       Laraway Center, LLC,    c/o Steven Plato Troy, Esq.,    5 E. Van Buren St., Suite 306,
                 Joliet, IL 60432-4225
15049027*      +Law Bulletin,    415 N. State Street,    Chicago, IL 60654-4674
15049026*      +Law Office of James Kottaras, P.C.,    180 W. Washington, Suite 810,    Chicago, IL 60602-3581
15049024*      +Lawyer's Title Insurance Co.,    601 Riverside Ave,    Jacksonville, FL 32204-2901
15049022*       Lombardi Center, LLC,    c/o Commercial Horizon, Inc.,    PO Box 11237,    Green Bay, WI 54307-1237
15049020*       Lowe's,    c/o GE Money Bank,    P.O. Box 981064,    El Paso, TX 79998-1064
15049021*       Lowe's,    c/o GE Money Bank,    P.O. Box 981064,    El Paso, TX 79998-1064
15024485*      +MEA-SJ Centers, LLC,    P.O. Box 5990,    Carol Stream, IL 60197-5990
15049012*      +MEA-SJ Centers, LLC,    P.O. Box 5990,    Carol Stream, IL 60197-5990
15049010*      +MHS Physician Services,    PO Box 5081,    Janesville, WI 53547-5081
15049019*      +Madison County Recorder,    157 N. Maid Suite 211,    PO Box 308,    Edwardsville, IL 62025-0308
15049018*       Marlin Leasing,    PO Box 13604,    Philadelphia, PA 19101-3604
15049017*      +Marlin Leasing Corp,    300 Fellowship Rd.,    Mount Laurel, NJ 08054-1727
15049016*      +Mastercraft Coffee Service,    507 Busse Rd,    Elk Grove Village, IL 60007-2116
15049015*      +McDonald Title Company, Inc.,    PO Box 630,    Stevens Point, WI 54481-0630
15049014*      +McHenry County Recorder,    2200 N. Seminary Ave,    Woodstock, IL 60098-2694
15049013*       McHenry Radiologists Imaging Assoc,    P.O. Box 220,    McHenry, IL 60051-0220
15049011*      +Metropolitan Title Data, Inc.,    155 Hanley Industrial Ct.,    Brentwood, MO 63144-1516
15049009*      +Michael D. Perry,    370 Butternut Trl,    Frankfort, IL 60423-1092
15049008*      +Midland Funding, LLC,    c/o Leading Edge Recovery Solutions,    5440 N. Cumberland Ave., Ste. 300,
                 Chicago, IL 60656-1486
15048915*      +Mike Hogan, Tax Collector,    231 E. Forsyth St. #130,    Jacksonville, FL 32202-3370
15049007*       Milwaukee Office Products Inc,    W226 N887 Eastmound Dr,    Waukesha, WI 53186-1678
15024488*       Missouri Dept of Labor and IND,    PO Box 3375,    Jefferson City, MO 65105-3375
15048914*       Missouri Dept of Labor and IND,    PO Box 3375,    Jefferson City, MO 65105-3375
15049006*      +Monika Bartlomiejczuk,    Magic Cleaning Services,    10445 S. Mansfield Ave #3A,
                 Oak Lawn, IL 60453-4396
15048997*       NPSCO,    PO Box 13007,    Merrillville, IN 46411-3007
15049005*      +National Land Title Insurance,    1980 Post Oak Boulevard,    Houston, TX 77056-3899
15049004*      +New Edge Networks Wan,    Unit 47 P.O. Box 4800,    Portland, OR 97208-4800
```

```
District/off: 0752-3          User: lorsmith              Page 10 of 11              Date Rcvd: Jun 06, 2011
                              Form ID: pdf006             Total Noticed: 367


            ***** BYPASSED RECIPIENTS (continued) *****
15049003*     +New Haven Companies,    P.O. Box 7007,    Fredericksburg, VA 22404-7007
15049002*      Newitech LLC,    101 S. Military Ave Suite P,    PMB #258,    Green Bay, WI 54303-2409
15049000*     +Noonan & Lieberman,    105 W. Adams Street,    Suite 3000,    Chicago, IL 60603-6228
15048999*     +Northbridge Homeowners Association,    c/o Kovitz, Shifrin, Nesbit,
               750 W. Lake Cook Road, Suite 350,    Buffalo Grove, IL 60089-2088
15048998*     +Novusys,   806 Bonnie Brook Drive,    Prospect Heights, IL 60070-1606
15048996*      Office Depot, Inc.,    PO Box 633211,    Cincinnati, OH 45263-3211
15048995*     +On letterhead,    360 S. Reynolds Rd Ste B,    Toledo, OH 43615-5976
15048994*     +Park Plaza at High Crossing, LLC,    c/o Ethan Miller/WR Stewart Assoc.,
               330 E. Wilson St., Suite 100,    Madison, WI 53703-3991
15048993*     +Peninsula Title Co,    1242 Green Bay Rd,    Sturgeon Bay, WI 54235-3819
15048992*     +Pitney Bowes Bank, Inc.,    c/o Borst & Collins, LLC,    180 N. Stetson Ave, Suite 3050,
               Chicago, IL 60601-6718
15048991*      Polo Towne Crossing,    c/o Gini Marziani, Davis McGrath,    1255 Wacker #1700,   Chicago, IL 60606
15048990*      Portable Cooling and Heating,    PO Box 1152,    Franklin, TN 37065-1152
15048989*     +Portage County Title LLC,    2926 Post Road Suite A,    Stevens Point, WI 54481-6417
15048988*      Postage By Phone Plus,    PO Box 856042,    Louisville, KY 40285-6042
15048987*     +Professional Communication Systems,    N83 W 13280 Leon Rd.,    Menomonee Falls, WI 53051-3304
15048986*     +Progress Energy,    P.O. Box 33199,    Saint Petersburg, FL 33733-8199
15048985*      Promo Hagen,    PO Box 527,    Port Washington, WI 53074-0527
15048984*      Property Info,    PO Box 974587,    Dallas, TX 75397-4587
15048983*     +Property Info Corporation,    Bill Helmer, Esq.,    2721 Division St.,    Metairie, LA 70002-7007
15048982*     +Property Insights,    1007 E. Cooley Dr,    Colton, CA 92324-3901
15048981*      Provena Health-St. Josephs Hospital,    75 Remittance Dr.,    Suite 1174,   Chicago, IL 60675-4912
15048980*     +Quality Title Inc,    102 S. Court,    Merrill, WI 54452-2514
15048979*      Quill Corporation,    PO Box 37600,    Philadelphia, PA 19101-0600
15048978*      Qwest,   Internet/Phone Ser (Bus. Services),    PO Box 856169,    Louisville, KY 40285-6169
15048975*     +RCG Enterprises,    PO Box 934,    Appleton, WI 54912-0934
15048974*      RDD Imaging, Inc.,    Michael P. Edgerton, Esq,    125 Wood Street - PO Box 218,
               West Chicago, IL 60186-0218
15048970*     +RGB Construction Co.,    25 N. Brentwood Blvd,    Saint Louis, MO 63105-3709
15048967*      RLJ Closing Services, Inc.,    2202 Wesley Ave,    Evanston, IL 60201-2648
15048977*     +Ramada, Ltd. Sturtevant,    13350 Hospitality Ct.,    Sturtevant, WI 53177
15048976*      Ramquest Software Inc.,    PO Box 974540,    Dallas, TX 75397-4540
15048973*     +Real Central LLC,    235 Queen St.,    Honolulu, HI 96813-4611
15048971*     +Remax,    7528 W. North Ave,    Elmwood Park, IL 60707-4141
15048969*      Richard L. Zaffiro,    4261 N. 92nd St.,    Wauwatosa, WI 53222-1617
15048968*     +Riordan and Scully Insurance,    815 Commerce Dr. Suite 240,    Oak Brook, IL 60523-8728
15048966*     +Sawyer County Abstract and Title,    PO Box 3128,    Milwaukee, WI 53201-3128
15048965*      Secure On-Site Shredding,    PO Box 357,    Dunedin, FL 34697-0357
15048964*      Shell,   PO Box 9016,    Des Moines, IA 50368-9016
15048963*      Shumaker Loop & Kendrick LLP,    PO Box 172609,    Tampa, FL 33672-0609
15048962*      Signs By Tomorrow,    421 W 81st Ave,    Merrillville, IN 46410-5317
15048961*     +Spectrum Development Group, LLC,    Attn: Robert C. Westfall,    6526 River Parkway,
               Milwaukee, WI 53213-3263
15048960*     +St. Louis County,    Attn: Collector of Revenue,    41 S. Central Ave,
               Saint Louis, MO 63105-1719
15048959*     +Stelletto & Schwartz,    Attn: David Allen,    120 N. LaSalle St. 34th FL,   Chicago, IL 60602-2485
15048958*     +Stewart Title Guaranty Co - Claims,    1980 Post Oak Blvd,    Suite 800,   Houston, TX 77056-3826
15048957*     +Stewart Title Guaranty Co.,    c/o M. Catheryn Oakland,    330 Madison Ave South, Suite 201,
               Bainbridge Island, WA 98110-2544
15048956*     +Stewart Title Guaranty Company,    c/o Michael Cohn/Awerbach & Choh,
               2600 McCormick Dr. Suite 100,    Clearwater, FL 33759-1029
15048955*     +Sunshine Signing Connection,    8916 Chilton Dr,    Port Richey, FL 34668-5206
15048954*     +T M Title Service Inc,    315 E. LaSalle Ave,    Barron, WI 54812-1502
15048953*     +T&G, LLC,    PO Box 198,    Schererville, IN 46375-0198
15048951*     +TG Express,    c/o Charles Price, Koshiba Agena,    1003 Bishop Street, Suite 2600,
               Honolulu, HI 96813-6471
15048943*     +TSI Title Services, LLC,    220 W Washington St,    Suite H,    Lebanon, IN 46052-1690
15048942*     +TTR Shipping,    1000 Campus Dr,    Stow, OH 44224-1763
15048952*     +Taxes Unlimited, Inc.,    111 W. Washington St, #1040,    Chicago, IL 60602-2741
15048950*      The Times,    PO Box 644027,    Cincinnati, OH 45264-4027
15048949*     +Those Girls Abstracting,    1817 Orange Boulevard Way,    Palm Harbor, FL 34683-3550
15048948*      Time Warner Cable,    PO Box 3237,    Milwaukee, WI 53201-3237
15048947*     +Title Marketing Co., Inc.,    4376 Westhampton Place Ct,    Saint Charles, MO 63304-8028
15048946*     +Town of Munster,    1005 Ridge Rd,    Munster, IN 46321-1849
15048945*     +Transnations Title Ins Premium,    140 East Washington Street,    Indianapolis, IN 46204-3615
15048944*      Travelers,    CL & Speciality Remittance Cntr,    Hartford, CT 06183-1008
15048941*     +U-Haul Storage Park Street,    5200 Park St,    Saint Petersburg, FL 33709-1012
15048938*     ++US BANK,    PO BOX 5229,    CINCINNATI OH 45201-5229
              (address filed with court: US Bank,     US Bancorp Center,    800 Nicollet Mall,
               Minneapolis, MN 55402-0000)
15048937*      US Express Leasing Inc.,    Dept #1608,    Denver, CO 80291-1608
15048940*     +United Parcel Service,    PO Box 7247-0244,    Philadelphia, PA 19170-0001
15048939*     +Unlimited Graphix,    1343-1345 Lakeside Drive,    Romeoville, IL 60446-1047
15048936*      Verizon Florida Inc,    PO Box 920041,    Dallas, TX 75392-0041
15048935*      Verizon Online,    PO Box 12045,    Trenton, NJ 08650-2045
15048934*      Verizon Wireless,    PO Box 25505,    Lehigh Valley, PA 18002-5505
15048933*      Vitec Online,    PO Box 678287,    Dallas, TX 75267-8287
```

```
District/off: 0752-3           User: lorsmith              Page 11 of 11             Date Rcvd: Jun 06, 2011
                               Form ID: pdf006             Total Noticed: 367


           ***** BYPASSED RECIPIENTS (continued) *****
15048932*    +W.R. Stewart & Associates, S.C.,    330 E. Wilson St.,,    Suite 100,    Madison, WI 53703-3991
15048931*     Walworth Co Register of Deeds,    PO Box 995,    Elkhorn, WI 53121-0995
15048930*    +Water Boy, Inc,    4454 19th Street Ct. E.,    Bradenton, FL 34203-3775
15048929*    +Waushara Abstract Corp,    PO Box 427,    Wautoma, WI 54982-0427
15048928*     Wells Print & Digital Services,    PO Box 1744,    Madison, WI 53701-1744
15048927*     Whitnall-Summit Company, LLC,    c/o David Wanta/Trapp & Hartman,
              14380 West Capitol Dr., Suite One,    Brookfield, WI 53005-2392
15024566*     Wisconsin Dept. of Revenue,    P.O. Box 93931,    Milwaukee, WI 53293-0931
15048912*     Wisconsin Dept. of Revenue,    P.O. Box 93931,    Milwaukee, WI 53293-0931
15048926*    +XO Communications,    14239 Collections Center Dr,    Chicago, IL 60693-0142
15017165     ##Atmos Energy,    POB 78108,    Phoenix AZ 85062-8108
15017180     ##+BRB Abstracting Inc,    6412 S Howell Ave,    Oak Creek WI 53154-1104
15017172     ##+Barbara Moon,    103 Jackson Ave South,    Jacksonville FL 32220-2305
15017509     ##+Crossroads Courier,    132 Weldon Pkwy,    Maryland Heights MO 63043-3102
15024227     ##+Fifth Third Bank,    222 South Riverside Plaza,    1MOC2A,    Chicago, IL 60606-5808
15024228     ##+Finstad Land & Spatial Survey,    4061 Bonita Beach Rd,    Suite 207,
              Bonita Springs, FL 34134-4073
15024451     ##+Hal Systems Corp.,    12750 Merit Dr #810,    Dallas, TX 75251-1242
15024459     ##+Jennifer Sederquist,    262 Castle Wynd Dr,    Loves Park, IL 61111-8915
15024461     ##+John Roger Cox, Attorney,    6620 Woodlands Pkwy,    Suite D,    The Woodlands, TX 77382-2415
14922908     ##+LandAmerica Finacial Group,    5600 Cox Road,    Glen Allen, VA 23060-9266
15024472     ##+LandAmerica Financial Group,    Attn: Robert Gandhi,    5600 Cox Road,    Glen Allen, VA 23060-9266
15024486     ##+Metropolitan Title Data, Inc.,    155 Hanley Industrial Ct.,    Brentwood, MO 63144-1516
15024494     ##+Noonan & Lieberman,    105 W. Adams Street,    Suite 3000,    Chicago, IL 60603-6228
15024506     ##+Professional Communication Systems,    N83 W 13280 Leon Rd.,    Menomonee Falls, WI 53051-3304
15017581     ##+Residential Title Services Inc,    1910 S Highland Ave #150,    Lombard IL 60148-6161
                                                                                TOTALS: 13, * 250, ## 15
```

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Addresses marked '++' were redirected to the recipient's preferred mailing address
pursuant to 11 U.S.C. 342(f)/Fed.R.Bank.PR.2002(g)(4).

Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable.  Notices
will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed.  The
debtor's attorney or pro se debtor was advised that the specified notice was undeliverable.


**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

**Date: Jun 08, 2011**              **Signature:**    _Joseph Speetjens_